IN RE Judith P. MICHEL, aka
Judith Pierre, Debtor.

Robert L. Geltzer as Trustee of
the Estate of Judith P.
Michel, Plaintiff,

v.

Lawrence Woodmere Academy,
Defendant.

Case No. 14–43471–ess
Adv. Pro. No. 16–01121–ess

United States Bankruptcy Court,
E.D. New York.

Signed September 18, 2017

464.

Lloyd J. Weinstein, Esq., The Weinstein Group, PC, 6800 Jericho Turnpike, Suite 112W, Syosset, New York 11791, Attorneys for Lawrence Woodmere Academy

## MEMORANDUM DECISION ON LAWRENCE WOODMERE ACADEMY'S MOTION TO DISMISS THE AMENDED COMPLAINT

HONORABLE ELIZABETH S. STONG, UNITED STATES BANKRUPTCY JUDGE

### Introduction

Before the Court is the motion of Lawrence Woodmere Academy ("Lawrence Woodmere" or the "School") to dismiss the Amended Complaint filed by Robert L. Geltzer, the Chapter 7 Trustee of the Estate of Judith P. Michel. Ms. Michel's young children attended Lawrence Woodmere Academy—and Ms. Michel paid tuition to the School—for several years before this bankruptcy case was filed. The Trustee brings this action against the School to claim those payments for the benefit of Ms. Michel's creditors, under the Bankruptcy Code, New York Debtor and Creditor Law, and common law, on grounds, in substance, that the payments provided no benefit to Ms. Michel. Lawrence Woodmere disagrees, and seeks dismissal of this action on grounds that it does not state a plausible claim for relief.

In its Motion to Dismiss, Lawrence Woodmere argues that the Amended Complaint should be dismissed because these tuition payments were made "to fulfill Ms. Michel's legal obligation to care for and educate [her] children." Def's Mem., ECF No. 4-2, ¶ 13. The School also argues that as a parent, Ms. Michel received value, because she satisfied her legal obligation to educate and care for her minor children. Lawrence Woodmere urges that by satisfying these legal duties as a parent, Ms.

Allen G. Kadish, Esq., DiConza Traurig Kadish LLP, 630 Third Avenue, 7th Floor, New York, New York 10017, Attorneys for Robert L. Geltzer as Trustee of the Estate of Judith P. Michel

Michel "should be presumed to have received reasonably equivalent value," which "overcomes the notion of an intentional fraudulent conveyance." Def's Mem. ¶ 6. For these reasons, among others, Lawrence Woodmere asserts that the Trustee does not plead facts sufficient to state plausible claims, and that the Amended Complaint should be dismissed.

The matter to be decided on this Motion to Dismiss is whether Lawrence Woodmere has shown that the Amended Complaint should be dismissed pursuant to Federal Rule of Civil Procedure 12(b) for failure to state a claim upon which relief may be granted.

### Jurisdiction

The Trustee's fraudulent conveyance claims arise under Bankruptcy Code Sections 544, 550, and 551, and New York Debtor and Creditor Law ("NY DCL"). The Trustee's unjust enrichment claim arises under common law. The claims are core matters pursuant to 28 U.S.C. § 157(b)(2)(A) and (H), and the Eastern District of New York Standing Order of Reference dated August 28, 1986, as amended by order dated December 5, 2012. To the extent that these claims may not be core matters, the Trustee and Lawrence Woodmere have stated their consent to an entry of a final judgment by this Court. See Wellness Int'l Network, Ltd. v. Sharif, — U.S. ——, 135 S.Ct. 1932, 1940, 191 L.Ed.2d 911 (2015) (holding that in a non-core proceeding, a bankruptcy court may enter final orders "with the consent of all the parties to the proceeding"). For these reasons, this Court has jurisdiction to consider and enter judgment on these claims under 28 U.S.C. § 1334(b), and the Standing Order of Reference dated August 28, 1986, as amended by the Order dated December 5, 2012, of the United States District Court for the Eastern District of New York.

### Background

*This Bankruptcy Case and Adversary Proceeding*

On July 4, 2014, Judith P. Michel commenced this bankruptcy case by filing a voluntary Chapter 7 petition. Ms. Michel is employed by the City of New York as a corrections officer at a middle school in Brooklyn. Her bankruptcy petition shows that she owns her home, that she has a mortgage with a balance of approximately $460,000, and that she has unsecured consumer debts of approximately $96,000. Her bankruptcy petition also shows that she has a modest teacher's retirement savings account, with a balance of approximately $25,000. Ms. Michel received a discharge some three months after her case was filed, on October 16, 2014.

About two years later, on July 1, 2016, the Trustee commenced this adversary proceeding against Lawrence Woodmere by filing a complaint to avoid and recover tuition payments that Ms. Michel made to the School for the school years beginning in 2008, 2009, and 2010. The Trustee claims that he may avoid and recover these tuition payments as constructive and intentional fraudulent transfers under Bankruptcy Code Sections 544, 550, and 551, and New York Debtor and Creditor Law Sections 273, 274, 275, 276, and 278, and also that they can be recovered from the School under a common law theory of unjust enrichment. On February 13, 2017, the Trustee filed an Amended Complaint to redact the names of Ms. Michel's minor children, as required by Bankruptcy Rule 9037. Am. Compl., ECF No. 22. In all other respects, the Amended Complaint mirrors the Complaint.

On August 16, 2016, Lawrence Woodmere moved to dismiss the Amended Complaint. Mot. to Dismiss, ECF No. 4. On November 1, 2016, the Trustee filed an

objection to the Motion to Dismiss. Opp., ECF No. 8. On November 15, 2016, the Court held a hearing on the Motion to Dismiss at which the Trustee and Lawrence Woodmere appeared and were heard, and the Court set a schedule for additional briefing. As directed, on December 12, 2016, the Trustee filed supplemental opposition to the Motion to Dismiss. Supp. Opp., ECF No. 10. On January 25, 2017, Lawrence Woodmere filed a reply. Reply, ECF No. 17. On February 14, 2017, the Court held a hearing on the Motion to Dismiss, at which the Trustee and Lawrence Woodmere appeared and were heard, and the Court closed the record and reserved decision.[1]

*The Allegations of the Amended Complaint*

The Trustee alleges that before this bankruptcy case was filed, Ms. Michel sent two of her minor children, JM and AM, to Lawrence Woodmere Academy, an independent school located in Woodmere, New York, and that she made tuition payments to the School in consideration for her children's education and care for the academic years beginning in 2008, 2009, and 2010.

The Amended Complaint states that Ms. Michel's minor child JM became six years of age in April 2009, and was required under New York law to attend a school providing full-time instruction beginning in September 2009. From July 11, 2008 until June 15, 2011, when minor child JM was between the ages of five and eight, the Trustee alleges that Ms. Michel made tuition payments totaling $45,790, to Lawrence Woodmere for the child's education.

While the allegations are somewhat inconsistent,[2] the Amended Complaint also states that Ms. Michel's minor child AM was required under New York law to attend a school providing full-time instruction beginning in September 2011. From July 15, 2009 until June 15, 2011, when minor child AM was between the ages of four and six, the Trustee alleges that Ms. Michel made tuition payments totaling $23,450 to Lawrence Woodmere for the child's education.

*The Transfers*

The Trustee alleges that during the period in question, between July 11, 2008 and June 15, 2011, Ms. Michel made transfers in the form of tuition payments to Lawrence Woodmere totaling $69,240 (the "Transfers").[3]

---

1. The Trustee is also the plaintiff in an action entitled *Robert L. Geltzer as Trustee of the Estate of Judith P. Michel v. Trey Whitfield School*, Adv. Proc. No. 16–01122, and on September 18, 2017, this Court entered a memorandum decision on Trey Whitfield School's Motion to Dismiss that action.

2. For example, the Amended Complaint states that minor child AM "was born in November 2011," and "became six years of age in April 2009." Am. Compl. ¶¶ 9–10. The Amended Complaint also states that minor child AM "was not required to attend a school providing full time instruction until September 2011." Am. Compl. ¶ 16. For purposes of this Memorandum Decision, the Court assumes that minor child AM became six years of age and was first required to attend a school providing full time instruction by September 2011.

3. Exhibit A to the Amended Complaint is a schedule of payments to Lawrence Woodmere from July 11, 2008 through June 15, 2011, on account of Ms. Michel's minor children JM and AM. Trustee alleges that minor child JM was not required to attend a school providing full time instruction until September 2009, and that minor child AM was not required to attend a school providing full time instruction until September 2011. The schedule shows that of the $69,240 total amount of the Transfers to Lawrence Woodmere, $41,755 was paid before the children were required to attend a school providing full time instruction, based on the Trustee's allegations.

*The Claims for Relief*

The Trustee asserts three claims for relief. In the First Claim for Relief, the Trustee seeks to avoid and recover the Transfers from Lawrence Woodmere as constructive fraudulent conveyances under Bankruptcy Code Section 544 and New York Debtor and Creditor Law Sections 273, 274, 275, and 278. He alleges that between July 11, 2008 and June 2011, Ms. Michel made tuition payments to the School in the amount of $69,240, that she received no consideration or less than a reasonably equivalent value for these payments, and that she "(i) was insolvent or was rendered insolvent as a result of [these payments], (ii) had unreasonably small capital for the business in which she was engaged or was about to engage, or (iii) intended to incur, or believed that she would incur, debts beyond her ability to pay as such debts matured." Am. Compl. ¶ 23. For these reasons, the Trustee seeks a judgment against Lawrence Woodmere in the amount of $69,240.

In the Second Claim for Relief, the Trustee seeks judgment against Lawrence Woodmere on a theory of unjust enrichment. He alleges that Ms. Michel did not receive adequate—or any—consideration in return for the tuition payments that she made to the School, and that Lawrence Woodmere "unfairly benefitted by receiving and retaining" the tuition payments. Am. Compl. ¶ 28. For these reasons, the Trustee seeks a judgment against Lawrence Woodmere in the amount of $69,240.

And in the Third Claim for Relief, the Trustee seeks to avoid and recover the Transfers as intentional fraudulent conveyances under New York Debtor and Creditor Law Section 276. He alleges that Ms. Michel made tuition payments to Lawrence Woodmere within six years of the petition date, that the School did not provide any benefit to her in return for these payments, and that Ms. Michel made these payments with the actual intent to hinder, delay, or defraud her creditors. For these reasons, the Trustee seeks a judgment against Lawrence Woodmere in the amount of $69,240, plus prejudgment interest and costs and expenses, including reasonable attorneys' fees.

*The Motion To Dismiss*

On August 16, 2016, Lawrence Woodmere moved to dismiss the Amended Complaint under Federal Rule of Civil Procedure 12(b), made applicable here by Bankruptcy Rule 7012. The School argues that the Trustee does not state any plausible claims for relief against it, and seeks dismissal of the Amended Complaint with prejudice.

Lawrence Woodmere states that with respect to each of these claims, the tuition payments that the Trustee seeks to recover were made "by [Ms. Michel] for legally required educational activities in fulfillment of her parental duties," that is, the education and care of Ms. Michel's children. For these reasons, the School urges, Ms. Michel received value because she satisfied her legal obligation to educate and care for her children. Mot. to Dismiss ¶ 14.

Lawrence Woodmere also argues that the First and Third Claims for Relief, which seek to avoid and recover Ms. Michel's tuition payments as constructive and intentional fraudulent conveyances, do not state plausible claims because Ms. Michel received reasonably equivalent value or fair consideration in exchange for these payments, so they could not have been made with fraudulent intent, whether constructive or intentional. Mot. to Dismiss ¶¶ 27–28.

And Lawrence Woodmere asserts that the Second Claim for Relief, by which the Trustee seeks to recover the tuition payments under a common law theory of unjust enrichment, should be dismissed as a

"mere throw in," and for failure to state a plausible claim because, among other reasons, the Trustee does not allege that Ms. Michel had something other than a "traditional ... payment contract," or that the School "received more than its standard student tuition for the years in question." Def's Mem. ¶¶ 29, 32, 31.

Lawrence Woodmere also argues that the Second Claim for Relief is deficient because "unjust enrichment is a quasi-contractual remedy," and the enrollment agreement between the School and Ms. Michel is a contract. Reply ¶ 34. It notes that "the Trustee is silent how the enrollment agreement ... is anything other than a contract, which soundly defeats a claim sounding in unjust enrichment," because such a claim is " 'an alternative to contract, where a contractual relationship legally failed.' " Reply ¶¶ 37, 34 (quoting *Reading Int'l, Inc. v. Oaktree Cap. Mgmt. LLC*, 317 F.Supp.2d 301, 333–34 (S.D.N.Y. 2003)). And the School states that "equity and good conscience all point toward [Lawrence Woodmere] retaining the Tuition Payments for which they unquestionably provided value to the Debtor[ ] (and [her] children)." Def's Mem. ¶ 33.

With respect to the Trustee's Third Claim for Relief, which seeks to avoid and recover the Transfers as intentional fraudulent conveyances under NY DCL Section 276, Lawrence Woodmere argues:

> [T]he Debtor[ ] (i) voluntarily contributed funds for the benefit of [her] minor children based upon a personal sense of moral obligation; (ii) received a concrete benefit, consisting of the satisfaction of education-related legal obligations, which therefore constituted reasonably equivalent value, thus defeating, summarily, the allegations set forth in the First and Third Causes of Action.

Opp. ¶ 27.

And with respect to each of the Trustee's claims for relief, Lawrence Woodmere also argues that although Bankruptcy Code Sections 550 and 551 permit a trustee to recover from "any initial transferee" or "any immediate or mediate transferee of such initial transfers," here the School is a subsequent good faith transferee, so that Ms. Michel's tuition payments are "not subject to recovery by the Trustee." Reply ¶¶ 3, 12.

The Trustee responds that he has adequately pleaded plausible claims to avoid and recover the Transfers as constructive or intentional fraudulent transfers, because he alleges that Ms. Michel did not receive reasonably equivalent value under the Bankruptcy Code or fair consideration under New York's Debtor and Creditor Law in exchange for her tuition payments to Lawrence Woodmere for her children's education and care.

The Trustee also responds that to satisfy the applicable standard, Ms. Michel must receive value in exchange for the Transfers—the tuition payments to Lawrence Woodmere—that is measurable, concrete, and economic to prevail as an affirmative defense against an avoidance action. According to the Trustee, "the central issue of the Motion to Dismiss" is "where a payment is made for private school tuition where a public school education is available for free, no concrete, measurable economic benefit was received by the transferor at the time of the transfer." Opp. ¶ 8.

And the Trustee observes that with respect to the sufficiency of the pleading of the fraudulent transfer claims, the Amended Complaint provides Lawrence Woodmere with "full and fair notice of the claims and the grounds upon which they rest." Opp. ¶ 17. He states that the Amended Complaint satisfies the applicable pleading standard to recover the

Transfers as constructive or intentional fraudulent conveyances from the School because if Congress intended to provide a safe harbor for charitable contributions, it could have provided for that in the Bankruptcy Code—but it has not done so. The Trustee argues that the Amended Complaint applies the correct "reasonably equivalent value" standard, measured in concrete, economic benefits to the transferor at the time of the transfer. Opp. ¶ 25.

The Trustee also argues that this Court is not bound by, and should not follow, Chief Judge Craig's decision in *Geltzer v. Xaverian High School (In re Akanmu)*, 502 B.R. 124 (Bankr. E.D.N.Y. 2013) ("*Xaverian*"). There, in dismissing the complaint, the court concluded that the trustee did not state a plausible claim to recover pre-petition tuition payments made by the debtors to a private high school for the education of their minor children, and "emphatically rejected" the assertion that the debtors did not receive reasonably equivalent value in return for those payments. *Xaverian*, 502 B.R. at 138.

That is, the Trustee argues that with respect to the "reasonably equivalent value" element of a fraudulent transfer claim, *Xaverian* was wrongly decided because, among other reasons, courts should consider the concept of "reasonably equivalent value" through a concrete, economic lens, rather than a "subjective equation" where the standard is satisfied "if the debtor gets some emotional benefit." Opp. ¶ 33. The Trustee states that "it is ... a prerequisite truth, that there must be some 'pennies' involved, i.e., a concrete, measurable economic value to the transferor at the time of the transfer." Supp. Opp. ¶ 6.

The Trustee states that in *Xaverian*, Chief Judge Craig incorrectly "created her own test" to assess whether the debtor received reasonably equivalent value in exchange for private school tuition payments when she determined that parents who paid private school tuition for their minor children's education received such value because parents have a state-mandated obligation to educate their children, and in meeting that obligation, indirect non-financial benefits constitute reasonably equivalent value. Opp. ¶ 30. The Trustee also takes issue with the *Xaverian* court's consideration of the standard applied by New York courts to assess whether parents have met their obligation to provide for their child's necessities, including education, because the court did not note that the parents must do so "'in accordance with their means.'" Opp. ¶ 32 (quoting *Holodook v. Spencer*, 36 N.Y.2d 35, 44, 364 N.Y.S.2d 859, 324 N.E.2d 338 (1974)). According to the Trustee, the court erred in concluding that the mandate for parents to educate their children insulates payments made for a minor child's education from a Chapter 7 trustee's scrutiny, even when it results in one creditor being paid over another. And the Trustee argues that the court also incorrectly concluded that the reasonably equivalent value and fair consideration standards could be satisfied by anything other than a direct, economic, measurable value to the transferor at the time of the transfer, "especially given that another option was available." Opp. ¶ 36.

The Trustee also urges the Court to disregard the *Xaverian* decision in favor of *Pereira v. Wells Fargo Bank, N.A. (In re Gonzalez)*, 342 B.R. 165 (Bankr. S.D.N.Y. 2006), and in particular, to follow "the great weight of the case law" cited there "which looks at the concrete, measurable, economic impact upon the estate at the time of the transfer." Opp. ¶ 41. In *In re Gonzalez*, the court determined on a motion for summary judgment that a debtor's mortgage payments to the defendant bank on account of real property where his son

and the child's mother lived, and where he visited on weekends, constituted "a benefit of economic value conferred on the Debtor as a result of the transfer," and granted summary judgment in favor of the defendant lender. *In re Gonzalez*, 342 B.R. at 172. The court also concluded that "this value is reasonably equivalent to the transfer of mortgage payments under the totality of the circumstances." *In re Gonzalez*, 342 B.R. at 173.

As to the Second Claim for Relief, for unjust enrichment, the Trustee responds that he adequately alleges circumstances to show that it is against equity and good conscience to permit Lawrence Woodmere to retain the tuition payments made by Ms. Michel, and that those payments should be turned over to him as the Trustee for the benefit of her creditors.

As to the Third Claim for Relief, for intentional fraudulent conveyance, the Trustee responds that "[Lawrence Woodmere] does not contest our third cause of action." Opp. ¶ 42. For these reasons, the Trustee asserts that this "cause of action should stand." Opp. ¶ 44.[4]

Lawrence Woodmere replies that the Trustee is prohibited from recovering the tuition payments that Ms. Michel made to the School under any theory because "at no time did [Ms. Michel] *directly* pay Defendant Lawrence Woodmere Academy." Reply ¶ 5. The School states that Ms. Michel made tuition payments to Higher One, a "tuition payment administrative services company," which forwarded the payments to Lawrence Woodmere on behalf of Ms.

Michel. Reply ¶ 7. Lawrence Woodmere argues that it is a good faith transferee of Higher One, and that the Trustee may not recover the tuition payments from the School because "at no time was [it] the 'immediate or mediate transferee of such initial transferee' and any payments that Lawrence Woodmere Academy received were provided by Higher One, Inc. and not the Debtor." Reply ¶ 9.[5]

Finally, Lawrence Woodmere replies that *Xaverian* is persuasive authority, and should be followed here.

### The Applicable Legal Standards

The issues raised by this Motion to Dismiss call for the Court to consider the standard on a motion to dismiss under the pleading requirements established by Federal Rules of Civil Procedure 8(a), 9(b), and 12(b)(6), made applicable here by Bankruptcy Rules 7008 and 7012, and to determine whether applying that standard, Lawrence Woodmere has shown that the Trustee does not state plausible claims upon which relief may be granted.

*Pleading Requirements Under Federal Rule of Civil Procedure 8(a)*

Federal Rule of Civil Procedure 8(a) requires that a pleading contain "a short and plain statement of the claim showing that the pleader is entitled to relief." Fed. R. Civ. P. 8(a)(2). In *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007), the Supreme Court stated that under this rule, "a plaintiff's obligation to provide the 'grounds' of his 'entitle[ment] to relief' requires more than labels and conclusions, and a formulaic rec-

---

4. In the Motion to Dismiss, Lawrence Woodmere also seeks attorneys' fees pursuant to 28 U.S.C. § 1927, on grounds that the Trustee unreasonably and vexatiously multiplied the proceedings in this case, "given the history concerning this Trustee and this same argument." Mot. to Dismiss at 12. In its Reply, the School notes that pursuant to the parties'

agreement, it withdraws that portion of the Motion to Dismiss without prejudice. Reply ¶ 1, n.1.

5. The Trustee does not respond to this argument, and in light of the Court's determination with respect to the adequacy of the Trustee's claims, the Court does not address it.

itation of the elements of a cause of action will not do." *Twombly*, 550 U.S. at 555, 127 S.Ct. 1955 (citation omitted).

And in *Ashcroft v. Iqbal*, 556 U.S. 662, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009), the Supreme Court set forth a two-step approach for courts to follow when deciding a motion to dismiss. First, a court should "identify[ ] pleadings that, because they are no more than conclusions, are not entitled to the assumption of truth." *Iqbal*, 556 U.S. at 679, 129 S.Ct. 1937. "While legal conclusions can provide the framework of a complaint, they must be supported by factual allegations." *Id.* Thus, "[t]hreadbare recitals of the elements of a cause of action, supported by mere conclusory statements, do not suffice." *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937 (citing *Twombly*, 550 U.S. at 555, 127 S.Ct. 1955). Second, "[w]hen there are well-pleaded factual allegations, a court should assume their veracity and then determine whether they plausibly give rise to an entitlement to relief." *Iqbal*, 556 U.S. at 679, 129 S.Ct. 1937. A claim is plausible "when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937. "Where a complaint pleads facts that are 'merely consistent with' a defendant's liability, it 'stops short of the line between possibility and plausibility of "entitlement to relief." ' " *Id.* (quoting *Twombly*, 550 U.S. at 557, 127 S.Ct. 1955).

### *Pleading Requirements Under Federal Rule of Civil Procedure 9(b)*

Federal Rule of Civil Procedure 9(b) calls for a heightened level of particularity for allegations of fraud. The rule states that "in alleging fraud or mistake, a party must state with particularity the circumstances constituting the fraud or mistake." Fed. R. Civ. P. 9(b). The rule also provides that "malice, intent, knowledge, and other conditions of a person's mind may be alleged generally." *Id.*

To meet this standard, "a plaintiff [must] allege the time, place, and content of the alleged misrepresentations on which he or she relied; the fraudulent scheme; the fraudulent intent of the defendants; and the injury resulting from the fraud." *In re Residential Capital, LLC*, 507 B.R. 477, 495 (Bankr. S.D.N.Y. 2014) (citing *Ind. State Dist. Council v. Omnicare, Inc.*, 719 F.3d 498, 503 (6th Cir. 2013)). "[C]onclusory allegations that [the] defendant's conduct was fraudulent or deceptive are not enough." *Decker v. Massey–Ferguson, Ltd.*, 681 F.2d 111, 114 (2d Cir. 1982). Instead, the complaint must identify with some specificity the acts or statements constituting the fraud. *Ross v. A.H. Robins Co.*, 607 F.2d 545, 557 (2d Cir. 1979), *cert. denied*, 446 U.S. 946, 100 S.Ct. 2175, 64 L.Ed.2d 802 (1980). At the same time, a fraud pleading that concerns "matters peculiarly within the adverse parties' knowledge" satisfies Rule 9(b)'s requirements if it is accompanied by a statement of facts upon which the belief is founded. *Segal v. Gordon*, 467 F.2d 602, 608 (2d Cir. 1972).

### *Pleading Requirements Under Federal Rule of Civil Procedure 12(b)(6)*

Federal Rule of Civil Procedure 12(b)(6) permits a party to seek dismissal of a claim at the pleading stage if it does not state a claim upon which relief may be granted. Fed. R. Civ. P. 12(b)(6). As the Supreme Court has explained, to survive a motion to dismiss under Rule 12(b)(6), "a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.' " *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937 (quoting *Twombly*, 550 U.S. at 557, 127 S.Ct. 1955). "Plausibility 'is not akin to a probability requirement,' rather plausibili-

ty requires 'more than a sheer possibility that a defendant has acted unlawfully.'" *Gowan v. The Patriot Group, LLC (In re Dreier LLP)*, 452 B.R. 391, 406 (Bankr. S.D.N.Y. 2011) (quoting *Iqbal*, 556 U.S. at 677, 129 S.Ct. 1937).

The "[f]actual allegations must be enough to raise a right to relief above the speculative level." *Twombly*, 550 U.S. at 555, 127 S.Ct. 1955 (citation omitted). First, the court must accept all factual allegations as true and draw all reasonable inferences in favor of the plaintiff. *DiFolco v. MSNBC Cable, LLC*, 622 F.3d 104, 110–11 (2d Cir. 2010). Second, the must court consider whether "these well-pleaded factual allegations state a 'plausible claim for relief.'" *In re Dreier*, 452 B.R. at 407. However, "the tenet that a court must accept as true all of the allegations contained in a complaint is inapplicable to legal conclusions." *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937. "Threadbare recitals of the elements of a cause of action, supported by mere conclusory statements, do not suffice." *Id.* And finally, it is the "plaintiff's obligation to provide the grounds of his entitlement to relief." *Twombly*, 550 U.S. at 555, 127 S.Ct. 1955 (citation omitted).

## Discussion

*Whether Lawrence Woodmere Has Shown that the Trustee Does Not State a Plausible Claim To Avoid and Recover the Tuition Payments as Constructive Fraudulent Transfers Under Bankruptcy Code Section 544 and New York Debtor and Creditor Law*

The Trustee's First Claim for Relief seeks to avoid and recover the Transfers in the amount of $69,240 as constructive fraudulent transfers under Bankruptcy Code Section 544(b) and New York Debtor and Creditor Law Sections 273, 274, 275, and 278.

Bankruptcy Code Section 544 authorizes a trustee to "avoid any transfer of an interest of the debtor in property or any obligation incurred by the debtor that is voidable under applicable law by a creditor holding an unsecured claim that is allowable under section 502 of this title or that is not allowable only under section 502(e) of this title." 11 U.S.C. § 544(b)(1). That is, Section 544 authorizes a trustee to avoid a transfer that is voidable under applicable state law, and here, New York's Debtor and Creditor Law provides the applicable law.

NY DCL Section 273 provides that a transfer will be set aside as a constructive fraudulent conveyance when, without regard to the actual intent of the transferor, the transfer is made for less than fair consideration and the transferor was insolvent on the date that the transfer was made or became insolvent as a result thereof. NY DCL Section 274 provides that "[e]very conveyance made without fair consideration when the person making it is engaged or is about to engage in a business or transaction for which the property remaining in his hands after the conveyance is an unreasonably small capital, is fraudulent as to creditors and as to other persons who become creditors during the continuance of such business or transaction without regard to his actual intent." NY DCL Section 275 provides that "[e]very conveyance made and every obligation incurred without fair consideration when the person making the conveyance or entering into the obligation intends or believes that he will incur debts beyond his ability to pay as they mature, is fraudulent as to both present and future creditors." And NY DCL Section 278 permits a creditor whose claim has matured to "[h]ave the conveyance set aside ... to the extent necessary to satisfy his claim." As the terms of these provisions plainly state, the absence of fair consideration in return for

the transfer is a common element of each of these grounds for relief.

Lawrence Woodmere argues that the Trustee does not state a plausible claim under Bankruptcy Code Section 544 and New York Debtor and Creditor Law because, among other reasons, Ms. Michel received reasonably equivalent value or fair consideration in exchange for the transfers, in the form of the education and care of her minor children. And Lawrence Woodmere argues that in light of the " 'totality of the circumstances,' " Ms. Michel received fair consideration—which is the same as reasonably equivalent value—for the Transfers by satisfying her statutory duties. Def's Mem. ¶ 19 (quoting *In re Gonzalez*, 342 B.R. at 172–73). And for these reasons, the School argues that this claim should be dismissed.

The Trustee responds that when the Court correctly applies the "reasonably equivalent value" standard, measured in "some present pennies," Ms. Michel did not receive reasonably equivalent value from Lawrence Woodmere in exchange for her tuition payments because satisfying her legal obligation to educate her children does not yield a concrete economic benefit to her. Opp. ¶ 35.

As noted above, a common element of the Trustee's claims to recover the Transfers under NY DCL Sections 273, 274, and 275 is that the transfer at issue is made "without fair consideration." And on this Motion to Dismiss, the Court must assume that the Trustee's well-pleaded allegations of fact and the reasonable inferences that they support are true.

A very helpful starting point for considering whether the Trustee has adequately alleged that Ms. Michel did not receive reasonably equivalent value for her tuition payments to Lawrence Woodmere is *Geltzer v. Xaverian High School (In re Akanmu)*, 502 B.R. 124 (Bankr. E.D.N.Y. 2013).

Both the Trustee and Lawrence Woodmere point to this decision, though they disagree sharply as to whether it is persuasive and should be followed by the Court here.

In *Xaverian*, the Chapter 7 trustee, who also is the trustee in this case, commenced an adversary proceeding against two independent schools to avoid and recover tuition payments made by the debtors for their minor children's education as constructive fraudulent transfers or on a theory of unjust enrichment. *Xaverian*, 502 B.R. at 128. The trustee alleged that the debtors did not receive reasonably equivalent value for those tuition payments, totaling $46,562, because their children, and not the debtors, received the education. *Id.* There as here, the trustee also sought to recover the debtors' tuition payments from the schools under NY DCL Section 273, and asserted that the debtors were insolvent or rendered insolvent by the transfers, had unreasonably small capital for the business in which they were engaged, or intended to incur that they would incur debts that were beyond their ability to pay. *Xaverian*, 502 B.R. at 128–29. And the trustee claimed that the school was unjustly enriched by the payments. *Xaverian*, 502 B.R. at 138.

The court reviewed the legal standard to avoid a constructive fraudulent transfer under Bankruptcy Code Sections 544 and 548, noted that "reasonably equivalent value" is not defined under the Bankruptcy Code, and concluded that "[t]he consideration given in exchange for the transfer need not be mathematically equal, or a penny for penny." *Xaverian*, 502 B.R. at 130 (citing *In re Gonzalez*, 342 B.R. at 174). The court also concluded that the terms "fair consideration" used in NY DCL Section 273, and "reasonably equivalent value" used in Bankruptcy Code Section 548, "have substantially the same

meaning." *Xaverian,* 502 B.R. at 131 (citing *In re Bernard L. Madoff Inv. Sec. LLC,* 458 B.R. 87, 110 (Bankr. S.D.N.Y. 2011)). The court stated that "transfers that satisfy, discharge, or secure all or part of an obligation of the transferor are for 'value.'" *Xaverian,* 502 B.R. at 131. And the court noted that an indirect benefit defense may be asserted in an individual context. *Id.*

Applying those standards, the court concluded that the debtors "received reasonably equivalent value and fair consideration, directly and indirectly, in exchange for the Tuition Payments, in the form of the education provided to their children." *Xaverian,* 502 B.R. at 131–32. The court stated that by sending their children to school, the debtors "satisf[ied] their legal obligation [as parents] to educate their [minor] children, thereby receiving reasonably equivalent value and fair consideration." *Xaverian,* 502 B.R. at 132–33. The court declined to "permit a trustee to scrutinize debtors' expenditures for their children's benefit," and noted that to do otherwise would "grant[ ] [a trustee] veto power over a debtor's personal decisions, at least with respect to pre-petition expenditures." *Id.* And the court noted that "none of the chapters of the Bankruptcy Code authorize the trustee to review the reasonableness of a debtor's pre-petition expenditures or to seek recovery of expenditures deemed not 'reasonably necessary.'" *Xaverian,* 502 B.R. at 134.

■ This Court agrees with the thorough and well-reasoned analysis set forth in *Xaverian,* for several reasons. At the outset, and as the *Xaverian* court found, "it is axiomatic that parents are obligated to provide for their children's necessities, such as food, clothing, shelter, medical care, and education." *Xaverian,* 502 B.R. at 132. In addition, "New York state law requires parents to ensure school attendance by their child." *Id.* And "a parent's failure to observe minimum standards of care in performing these duties entails both remedial sanctions, such as the forfeiture of custody, and criminal sanctions." *Holodook,* 36 N.Y.2d at 44, 364 N.Y.S.2d 859, 324 N.E.2d 338. It is implausible to suggest that a parent does not receive some value in exchange for tuition payments in connection with meeting these obligations.

■ This Court also agrees, as the *Xaverian* court found, that it is not necessary that a debtor acquire goods or services at the lowest cost, or no cost at all, before his or her bankruptcy case is filed:

It is irrelevant to this determination whether the Debtors could have spent less on the children's education, or, for that matter, on their clothing, food or shelter. To hold otherwise would permit a trustee to scrutinize debtors' expenditures for their children's benefit, and seek to recover from the vendor if, in the trustee's judgment, the expenditure was not reasonably necessary, or if the good or service could have been obtained at a lower price, or at no cost, elsewhere. . . . The absurdity of this scenario is obvious.

*Xaverian,* 502 B.R. at 132.

Indeed, if this were the rule, there would be no reason to stop at actions to recover pre-petition payments for expenses that a trustee views as unnecessary or excessive for a debtor's children— though such payments do implicate additional duties, as noted above. The Trustee's theory would arguably support (and could conceivably require) a trustee bringing an action against any vendor or service provider from whom or which a debtor purchased discretionary, as opposed to necessary, goods or services in the months or years preceding a bankruptcy case. The same obligation could conceivably arise

where a debtor purchased necessary goods or services but did not obtain them at the lowest possible cost. Neither the bankruptcy law nor common sense supports such a result. That is, it is implausible to suggest that a claim to recover a pre-petition payment for goods or services may lie because the debtor could have obtained them at a lower cost, or even for no cost at all.

This conclusion is consistent with decisions of other bankruptcy courts in similar contexts. As one bankruptcy court observed:

> Often, a debtor prior to bankruptcy will make improvident purchases or expenditures which have a detrimental effect on creditors and may even be the precipitating cause of bankruptcy. A spendthrift debtor may purchase clothes or a new car, take costly vacations on credit, or otherwise incur unpayable debts for goods or services. The fact that all these transactions may be said to "exacerbate the harm to creditors and diminish the debtor's estate" from an overall perspective does not mean that the debtor received less than reasonably equivalent value in respect of each particular transaction.

*Balaber–Strauss v. Sixty–Five Brokers (In re Churchill Mortg. Inv. Corp.)*, 256 B.R. 664, 681 (Bankr. S.D.N.Y. 2000) (quoting *Martino v. Edison Worldwide Capital (In re Randy)*, 189 B.R. 425, 441 (Bankr. N.D. Ill. 1995)), *aff'd sub nom. Balaber–Strauss v. Lawrence*, 264 B.R. 303 (S.D.N.Y. 2001).

Another bankruptcy court rejected the Chapter 7 trustee's Section 548 claim to recover pre-petition payments in connection with a horse owned by the debtor's spouse, on grounds that the expenses, while arguably financially unsound, were a "routine monthly expense" for the family. *Morris v. Vansteinberg (In re Vansteinberg )*, 2003 WL 23838125, at *6 (Bankr. D. Kan. Nov. 26, 2003). Similarly, a bankrupt-cy court dismissed with prejudice the Chapter 7 trustee's Section 548 action to recover from the debtors' daughter the funds that the debtors paid to the daughter's wedding planner. *Montoya v. Campos (In re Tarin)*, 454 B.R. 179, 183 (Bankr. D.N.M. 2011).

■ This Court also agrees that educational services provided to minor children "may constitute consideration to the parents" because of the confluence of economic interest among a family unit of minor children and their parents. *Xaverian*, 502 B.R. at 137. As the New York Court of Appeals has observed, "[i]t is artificial to separate the parent and child as economic entities." *Holodook*, 36 N.Y.2d at 47, 364 N.Y.S.2d 859, 324 N.E.2d 338. And as the *Xaverian* court found, "the Debtors and their minor children must be viewed as a single economic unit for these purposes [and so] goods and services purchased by parents for their minor children should generally be treated, for purposes of constructive fraudulent conveyance analysis, as though they had been purchased by the parents for themselves." *Xaverian*, 502 B.R. at 136–37.

■ And finally, this Court agrees that it is simply not part of a Chapter 7 trustee's portfolio of duties to exercise a "veto power over a debtor's personal decisions, at least with respect to pre-petition expenditures." *Xaverian*, 502 B.R. at 132–33. As one bankruptcy court noted in a related context, "a trustee's powers are not limitless ... [and] decisions which are purely personal in nature are not subject to the bankruptcy trustee's authority." *In re Thompson*, 253 B.R. 823, 825 (Bankr. N.D. Ohio 2000). As another court found, "the Bankruptcy Code confers absolutely no power upon the trustee to make decisions concerning how a debtor manages his every day affairs such as where the debtor will live or work." *French v. Miller (In re*

*Miller)*, 247 B.R. 704, 709 (Bankr. N.D. Ohio 2000).

In sum, persuasive law in this and other jurisdictions supports the conclusion that tuition payments made by a debtor to educate his or her minor children confer reasonably equivalent value on the parent because, among other reasons, parents have an obligation to provide for their children's necessities, including their education and care, and it is not necessary for a family to meet that obligation, and all of its other pre-petition daily needs and requirements, at the lowest possible cost, or no cost at all. Such education and care expenses also confer reasonably equivalent value on the parent because parents and their minor children form a single economic unit for these purposes, so that the value received in the form of the education and care of the minor child provides a tangible benefit to the parent. Indeed, it is hard to imagine how the education and care of a young child could provide a benefit to the child, but not to the parent or family. A different rule would effectively expand the role and the duties of the Chapter 7 trustee well beyond its statutory limits, and this Court declines to take that step.

Here, the record shows that the Trustee alleges that between July 2008 and June 2011, Ms. Michel made payments to Lawrence Woodmere in the form of tuition payments for the education and care of her minor children "without adequate consideration." Am. Compl. ¶ 22. But, as discussed above, the record also shows that the Trustee does not adequately allege that Ms. Michel received no consideration, or less than a reasonably equivalent value, from Lawrence Woodmere in return for the tuition payments that the Trustee seeks to recover. Rather, the allegations of the Amended Complaint show that Ms. Michel made these payments for the education of her minor children, and that she

and her children form a single economic unit for purposes of determining reasonably equivalent value. That is, the allegations of the Amended Complaint do not establish a plausible basis to conclude that Ms. Michel did not receive reasonably equivalent value in return for the Transfers.

And as noted above, the record also shows that the Trustee alleges that Ms. Michel "was not financially able" to make the Transfers when she did. Am. Compl. ¶ 17. But the Trustee does not allege facts separate from these bare conclusions sufficient to show that Ms. Michel was insolvent on the dates that the tuition payments were made, or that she became insolvent as a result of these payments.

\* \* \*

In sum, and based on the entire record, Lawrence Woodmere has shown that the Trustee does not adequately allege a necessary element of his claims to recover the Transfers under New York Debtor and Creditor Law Sections 273, 274, or 275, that Ms. Michel received no consideration, or less than reasonably equivalent value, from the School in return for her tuition payments that comprise the Transfers. Lawrence Woodmere has also shown that the Trustee does not adequately allege an additional element of his New York Debtor and Creditor Law Section 273 claim, that Ms. Michel was insolvent when the Transfers were made or that she became insolvent as a result of those transfers. Viewed another way, the School has shown that the Trustee does not state a plausible claim to recover the Transfers as constructive fraudulent transfers under Bankruptcy Code Section 544 and New York Debtor and Creditor Law Sections 273, 274, or 275.

For these reasons, and based on the entire record, Lawrence Woodmere's Mo-

tion to Dismiss the First Claim for Relief is granted.

*Whether Lawrence Woodmere Has Shown that the Trustee Does Not State a Plausible Claim To Recover the Tuition Payments Under a Common Law Theory of Unjust Enrichment*

The Trustee's Second Claim for Relief seeks to recover the Transfers in the amount of $69,240 under a common law theory of unjust enrichment.

■ A claim for unjust enrichment under New York law has three elements. These are that the defendant was enriched, at the plaintiff's expense, and that equity and good conscience militate against permitting the defendant to retain what the plaintiff seeks to recover. *Briarpatch Ltd., L.P. v. Phoenix Pictures, Inc.*, 373 F.3d 296, 306 (2d Cir. 2004).

Lawrence Woodmere argues that the Trustee does not state a plausible claim to recover Ms. Michel's tuition payments under a common law theory of unjust enrichment because the Trustee does not allege that Lawrence Woodmere received more than its standard tuition payments from Ms. Michel during the period covered by the Transfers, that the Trustee's unjust enrichment claim is "a mere 'throw in,'" and that the Trustee does not allege how "the enrollment agreement ... between the Defendant and the Debtor is anything other than a contract, which soundly defeats a claim sounding in unjust enrichment." Reply ¶¶ 33, 37.

The Trustee responds that he adequately alleges each element of his unjust enrichment claim, and in particular, that Lawrence Woodmere unfairly benefitted from the tuition payments made by Ms. Michel, and that the School has been unjustly enriched as a result. He also argues that Ms. Michel did not receive adequate consideration for the Transfers because she did not receive a concrete benefit in return. And the Trustee argues that the "equity and good conscience" element of his unjust enrichment claim "is an equitable attempt to restore the balance between the parties," and as between the two parties in direct privity, the payor and the payee, the value should be restored to the payor. Opp. ¶ 40.

As described above, to state a claim for unjust enrichment under New York law, the Trustee must allege that Lawrence Woodmere was enriched, at the estate's expense, and that equity and good conscience militate against permitting the School to retain what the Trustee seeks to recover. And on this Motion to Dismiss, the Court must assume that the Trustee's well-pleaded allegations of fact and the reasonable inferences that they support are true. The Court considers each of these elements in turn.

■ The first element of the Trustee's unjust enrichment claim is that Lawrence Woodmere was enriched by the Transfers. Here, the record shows that the Trustee alleges that Ms. Michel made the Transfers in the form of tuition payments for her minor children to Lawrence Woodmere, and that Lawrence Woodmere received those Transfers. That is, the Trustee has adequately alleged the first element of this claim.

The second element of the Trustee's unjust enrichment claim is that the benefit to the School occurred at the estate's expense. Here too, the record shows that the Trustee alleges that Ms. Michel made the Transfers at issue to Lawrence Woodmere, and that the Transfers occurred at the estate's expense because the amounts of the Transfers would have been available to satisfy Ms. Michel's creditors if the Transfers had not been made. That is, the Trustee has adequately alleged the second element of this claim.

The third element of the Trustee's unjust enrichment claim is that equity and good conscience militate against permitting Lawrence Woodmere to retain the benefit that is sought. Here, the record shows that the Trustee alleges that Ms. Michel "did not receive any, or adequate, consideration in connection with the Transfers," and that the School "unfairly benefitted by receiving and retaining the Transfers, and has been unjustly enriched thereby." Am. Compl. ¶¶ 27–28. But the Trustee does not allege facts that provide a plausible basis to conclude that Ms. Michel's tuition payments for the education and care of her minor children should be returned to the estate because Lawrence Woodmere somehow benefitted unfairly from them. The allegations of the Amended Complaint do not show, or even suggest, that the School charged Ms. Michel anything other than its standard tuition payments, or that it provided anything less than adequate education and care for her minor children. And to the same effect, as noted above, the Trustee's allegations do not show that Ms. Michel received less than reasonably equivalent value for the tuition payments that she made.

Notably, other courts confronted with the same or similar questions have reached the same conclusion. For example, in *Xaverian*, the court considered a similar claim by the trustee that the defendant schools, and the debtors' minor children too, were unjustly enriched by the debtors' pre-petition tuition payments for their education. And there, the court concluded:

> The Defendants received tuition payments from the Debtors and, in exchange, provided education to the Debtors' minor children. The Debtors received the direct and indirect benefit of their children receiving an education. The enrichment, as between the Defendants and the Debtors, therefore, was not unjust. ... Moreover, the children's

"enrichment" by receiving an education paid for by the Debtors is not unjust. *Xaverian*, 502 B.R. at 138–39 (citing cases).

In sum, and based on the entire record, Lawrence Woodmere has shown that the Trustee does not adequately allege a necessary element of his unjust enrichment claim to recover the Transfers, that equity and good conscience militate against permitting the School to retain the tuition payments made by Ms. Michel. Viewed another way, the School has shown that the Trustee does not state a plausible claim to recover the Transfers under a common law theory of unjust enrichment.

For these reasons, and based on the entire record, Lawrence Woodmere's Motion to Dismiss the Second Claim for Relief is granted.

*Whether Lawrence Woodmere Has Shown that the Trustee Does Not State a Plausible Claim To Recover the Tuition Payments as Intentional Fraudulent Transfers Under New York Debtor and Creditor Law*

The Trustee's Third Claim for Relief seeks to avoid and recover the Transfers in the amount of $69,240 as intentional fraudulent transfers under New York Debtor and Creditor Law Section 276.

NY DCL Section 276 provides that "[e]very conveyance made and every obligation incurred with actual intent, as distinguished from intent presumed in law, to hinder, delay, or defraud either present or future creditors, is fraudulent as to both present and future creditors." NY DCL § 276.

To state a plausible claim under NY DCL Section 276, the Trustee must allege three elements. These are "(1) [that] the thing transferred has value out of which the creditor could have realized a

portion of its claim; (2) that this thing was transferred or disposed of by debtor; and (3) that the transfer was done with actual intent to defraud." *Kittay v. Flutie NY Corp. (In re Flutie NY Corp.)*, 310 B.R. 31, 56 (Bankr. S.D.N.Y. 2004). As this Court has noted, NY DCL Section 276 "focuses on the 'actual intent' of the transacting parties ... [and] ... where actual intent to defraud creditors is proven, the conveyance will be set aside regardless of the adequacy of consideration given." *McCord v. Ally Financial, Inc. (In re USA United Fleet)*, 559 B.R. 41, 61 (Bankr. E.D.N.Y. 2016) (quoting *U.S. v. McCombs*, 30 F.3d 310, 328 (2d Cir. 1994)).

A plaintiff may rely on both direct and indirect indicia of fraudulent intent in stating and proving a claim under NY DCL Section 276. As one court has noted:

> The requisite intent under ... section [276] need not be proven by direct evidence but may be inferred (a) where the transferor has knowledge of the creditor's claim and knows that he is unable to pay it; (b) where the conveyance is made without fair consideration; or (c) where the transfer is made to a related party (i.e., husband to wife, corporation to stockholder).

*De West Realty Corp. v. Internal Revenue Service*, 418 F.Supp. 1274, 1279 (S.D.N.Y. 1976).

To similar effect, courts recognize that the requisite intent may arise from the totality of the circumstances, and one court has observed that "it is well accepted that intent to hinder or delay creditors is sufficient, and intent to defraud need not be proven." *Nisselson v. Empyrean Inv. Fund, L.P. (In re MarketXT Holdings Corp.)*, 376 B.R. 390, 403 (Bankr. S.D.N.Y. 2007).

And here, the Trustee must meet the particularity requirements of Rule 9(b). This means that conclusory allegations do not suffice, and that the complaint must allege with some specificity the acts or statements constituting the fraud. *See Decker v. Massey–Ferguson, Ltd.*, 681 F.2d 111, 114 (2d Cir. 1982); *Ross v. A.H. Robins Co.*, 607 F.2d 545, 557 (2d Cir. 1979), *cert. denied*, 446 U.S. 946, 100 S.Ct. 2175, 64 L.Ed.2d 802 (1980).

Lawrence Woodmere argues that the Trustee does not state a plausible claim under NY DCL Section 276 because he does not adequately allege that Ms. Michel intended to defraud other creditors when she made tuition payments for her children's education and care to the School. The School argues that Ms. Michel received reasonably equivalent value in exchange for the Transfers because "she received [value] in the form of satisfaction of education-related legal obligations." Def's Mem. ¶ 20. Here too, the School argues that:

> [M]erely because an obligation can be met by less-expensive means does not mean that the obligor receives no value, or not reasonably equivalent value. Arguing that a tuition-paying parent receives no value confuses (i) quantifying and comparing equivalency of value, with (ii) the separate determination of whether any measure of value was received in the first instance."

Reply ¶ 30 (citing *Mellon Bank v. Official Comm. of Unsec. Creds. of R.M.L., Inc. (In re R.M.L., Inc.)*, 92 F.3d 139, 148–50 (3d Cir. 1996)).

The Trustee responds, in substance, that "[Lawrence Woodmere] does not contest our third cause of action." Opp. ¶ 42. The Trustee notes that the Amended Complaint states:

> [T]hat both the School and [Ms. Michel] knew she was in financial difficulty and

insolvent at the time that she was paying for the tuition to [Lawrence Woodmere,] or rendered insolvent thereby, that [Lawrence Woodmere] knew it was dealing with a parent in financial difficulty, that the Debtor sought scholarships, received concessions or financial aid as a result thereof, and knew she could not pay for the tuition or repay the credit procured to do so, at the time of the payments.

Opp. ¶ 43 (citing Am. Compl. ¶¶ 30–38). And the Trustee responds that the Amended Complaint contains sufficient allegations to put Lawrence Woodmere on notice of the basis for his claim that Ms. Michel made the tuition payments with the intent to hinder, delay, or defraud her creditors. Opp. ¶ 43.

As described above, to state a claim under NY DCL Section 276, the Trustee must allege "(1) [that] the thing transferred has value out of which the creditor could have realized a portion of its claim; (2) that this thing was transferred or disposed of by debtor; and (3) that the transfer was done with actual intent to defraud." *Kittay*, 310 B.R. at 56. As another court has noted, "[t]o survive a motion to dismiss on a § 276 claim, a plaintiff must allege that a defendant acted with actual intent to hinder, delay, or defraud creditors and must plead its allegations with particularity as required by Fed. R. Civ. P. 9(b)." *Tommy Lee Handbags Mfg. Ltd. v. 1948 Corp.*, 971 F.Supp.2d 368, 382 (S.D.N.Y. 2013). The Court considers each of these elements in turn.

The first element of the Trustee's NY DCL Section 276 claim is that creditors could have realized a portion of their claims from "the thing transferred." Here, the record shows that the Trustee alleges that during the period from July 2008 to June 2011, Ms. Michel made the Transfers in the form of tuition payments for her

children's education and care to Lawrence Woodmere in the amount of $69,240, and it is reasonable to infer that those funds could have been used to pay the claims of her creditors. That is, the Trustee has adequately alleged the first element of this claim.

The second element of the Trustee's NY DCL Section 276 claim is that Ms. Michel made the Transfers. Here, as noted, the record shows that the Trustee alleges that during the period from July 2008 to June 2011, Ms. Michel made the Transfers. That is, the Trustee has adequately alleged the second element of this claim.

The third element of the Trustee's NY DCL Section 276 claim is that Ms. Michel made the tuition payments with actual intent to hinder, delay, or defraud her creditors.

Here, the record shows that the Trustee alleges, on information and belief, that Ms. Michel knew that she was in financial difficulty or was insolvent when she made tuition payments to Lawrence Woodmere for the education of her minor children. The Trustee also alleges, on information and belief that "Lawrence Woodmere knew the Debtor was in financial difficulty or was insolvent at the time of the Transfers." Am. Compl. ¶ 32.

He also alleges that Ms. Michel "applied for scholarship and provided financial information to [Lawrence Woodmere]." Am. Compl. ¶ 34. And the Trustee alleges that she made the tuition payments to the School with actual intent to hinder, delay, or defraud her other creditors "because [she] knew she would not be able to pay all her creditors after making the Transfers." Am. Compl. ¶ 33. And the Trustee alleges that Lawrence Woodmere did not provide any benefit to Ms. Michel, as opposed to her minor children.

This Court has carefully reviewed the well-pleaded allegations of the Amended Complaint and the reasonable inferences that they support, and has done so in light of the requirement to take those allegations and inferences as true, and to draw all reasonable inferences in favor of the plaintiff. *See DiFolco*, 622 F.3d at 110–11. But even when viewed in that light, it is plain that the Trustee has not alleged facts sufficient to show that it is plausible to conclude that Ms. Michel made the tuition payments to Lawrence Woodmere for her children's education and care in order to hinder, delay, or defraud her creditors, for several reasons.

The Trustee does not allege facts that show, or even suggest, that Ms. Michel had any ulterior motive or purpose other than the education and care of her children when she made tuition payments to the School. And as described above, the Amended Complaint's allegations show that Ms. Michel's tuition payments conferred a tangible benefit on her.

Similarly, the Trustee's allegations that Ms. Michel applied for scholarship aid to lower those payments do not show that she intended to hinder, delay, or defraud her creditors, and his allegations that Lawrence Woodmere considered her financial aid application do not indicate that the School was aware of any such purpose.

And the Trustee's allegations on information and belief do not adequately set forth "a statement of facts upon which the belief is founded." *Segal*, 467 F.2d at 608. That is, the Trustee has not adequately alleged the third element of this claim.

\* \* \*

In sum, and based on the entire record, Lawrence Woodmere has shown that the Trustee does not adequately allege the third element of his New York Debtor and Creditor Law Section 276 claim, that Ms. Michel made the tuition payments that comprise the Transfers with intent to hinder, delay, or defraud her creditors. Viewed another way, the School has shown that the Trustee does not state a plausible claim to recover the Transfers as intentional fraudulent transfers under New York Debtor and Creditor Law Section 276.

For these reasons, and based on the entire record, Lawrence Woodmere's Motion to Dismiss the Third Claim for Relief is granted.

### Conclusion

For these reasons, and based upon the entire record, the Motion to Dismiss is granted. An order in accordance with this Memorandum Decision shall be entered simultaneously herewith.